IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO

Criminal Case No.

UNITED STATES OF AMERICA,

      Plaintiff,

v.

1.     LOUIS CONSTANTINE HAMPERS,
         a/k/a Mark Hampton,
         a/k/a Marc O'Hara,
         a/k/a Carl O'Hanlon,
         a/k/a Lou Gray,
         a/k/a Louis Gray,

      Defendant.

---

**INDICTMENT**
21 U.S.C. § 846
21 U.S.C. §§ 843(a)(3), (d)(1)

---

The Grand Jury charges that:

## COUNT 1
**21 U.S.C. §§ 846, 843(a)(3) and (d)(1)**
**(Conspiracy to Obtain Controlled Substances by Fraud and Deceit)**

Between and in or about January of 2009 through on or about April 5, 2010, inclusive, in

the State and District of Colorado, the defendant, LOUIS CONSTANTINE HAMPERS, a/k/a

Mark Hampton, a/k/a Marc O'Hara, a/k/a Carl O'Hanlon, a/k/a Lou Gray, a/k/a Louis Gray, did

knowingly and intentionally conspire, combine, confederate, cooperate and agree with other

persons both known and unknown to the Grand Jury, to acquire and obtain possession of

controlled substances, to wit: Hydrocodone, a controlled substance listed in Schedule III, Title

21, United States Code, Section 812, and the regulations enacted thereunder; and, Zolpidem, a

controlled substance listed in Schedule IV, Title 21, United States Code, Section 812, and the

regulations enacted thereunder; by misrepresentation, fraud, deception, and subterfuge in

violation of Title 21, United States Code, Section 843(a)(3).

All in violation of Title 21, United States Code, Sections 846 and 843(a)(3), (d)(1).

## COUNTS 2 through 655
### 21 U.S.C. §§ 843(a)(3) and (d)(1)
### (Obtaining a Controlled Substance by Fraud and Deceit)

The Grand Jury further charges that:

On or about the dates set forth below, in the State and District of Colorado, the

defendant, LOUIS CONSTANTINE HAMPERS, a/k/a Mark Hampton, a/k/a Marc O'Hara, a/k/a

Carl O'Hanlon, a/k/a Lou Gray, a/k/a Louis Gray, did knowingly and intentionally acquire and

obtain possession of the controlled substances set forth below, by misrepresentation, fraud,

deception, and subterfuge, each of which constitutes a separate Count of this Indictment:

| Count | On or about date | "Patient" Name | Prescription Number | Controlled Substance | Quantity of Pills | Pharmacy | Pharmacy Location | Prescribing Physician/DEA # |
|---|---|---|---|---|---|---|---|---|
| 2 | 04/03/2010 | "A.B." | 176608 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 3 | 03/17/2010 | "A.B." | 2024029 | Hydrocodone 5/500mg | 50 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 4 | 03/11/2010 | "A.B." | 4204490 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 5 | 03/03/2010 | "A.B." | 4434703 | Hydrocodone 5/500mg | 30 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 6 | 02/27/2010 | "A.B." | 1981395 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 7 | 02/19/2010 | "A.B." | 4204490 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 8 | 02/10/2010 | "A.B." | 4434703 | Hydrocodone 5/500mg | 30 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 9 | 02/08/2010 | "A.B." | 1981395 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |

| 10 | 02/02/2010 | "A.B." | 4204490 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
|----|-----------|--------|---------|---------------------|----|------------------|-----------|-------------------|
| 11 | 01/24/2010 | "A.B." | 4434703 | Hydrocodone 5/500mg | 30 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 12 | 01/18/2010 | "A.B." | 1981395 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 13 | 01/13/2010 | "A.B." | 4204490 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 14 | 01/03/2010 | "A.B." | 4434703 | Hydrocodone 5/500mg | 30 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 15 | 12/27/2009 | "A.B." | 1981395 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 16 | 12/21/2009 | "A.B." | 4204490 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 17 | 12/03/2009 | "A.B." | 4204490 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 18 | 12/02/2009 | "A.B." | 1981395 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 19 | 11/24/2009 | "A.B." | 4434703 | Hydrocodone 5/500mg | 30 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 20 | 11/19/2009 | "A.B." | 1981395 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 21 | 11/10/2009 | "A.B." | 4203210 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 22 | 11/03/2009 | "A.B." | 199633 | Hydrocodone 5/500mg | 40 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 23 | 10/30/2009 | "A.B." | 44339749 | Hydrocodone 5/500mg | 40 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 24 | 10/29/2009 | "A.B." | 1947989 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 25 | 10/26/2009 | "A.B." | 4203210 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 26 | 10/15/2009 | "A.B." | 1947989 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 27 | 10/13/2009 | "A.B." | 4203210 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 28 | 10/06/2009 | "A.B." | 44339749 | Hydrocodone 5/500mg | 40 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 29 | 10/01/2009 | "A.B." | 4203210 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 30 | 09/24/2009 | "A.B." | 1947989 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |

3

| 31 | 09/24/2009 | "A.B." | 44339749 | Hydrocodone 5/500mg | 40 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
|----|------------|--------|----------|---------------------|----|---------------|------------|-------------------|
| 32 | 09/18/2009 | "A.B." | 4203210 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 33 | 09/16/2009 | "A.B." | 44339749 | Hydrocodone 5/500mg | 40 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 34 | 09/14/2009 | "A.B." | 1947989 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 35 | 09/11/2009 | "A.B." | 4203210 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 36 | 09/07/2009 | "A.B." | 44339749 | Hydrocodone 5/500mg | 40 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 37 | 09/01/2009 | "A.B." | 4202207 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 38 | 08/28/2009 | "A.B." | 1947989 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 39 | 08/27/2009 | "A.B." | 44339749 | Hydrocodone 5/500mg | 40 | Safeway #1614 | Denver, CO | Hampers BH4254885 |
| 40 | 08/24/2009 | "A.B." | 4202207 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 41 | 08/17/2009 | "A.B." | 55433 | Hydrocodone 5/500mg | 40 | SAV-ON Pharmacy #885 | Denver, CO | Hampers BH4254885 |
| 42 | 08/16/2009 | "A.B." | 1947989 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 43 | 08/10/2009 | "A.B." | 4202207 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 44 | 08/08/2009 | "A.B." | 1931577 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 45 | 08/07/2009 | "A.B." | 55433 | Hydrocodone 5/500mg | 40 | SAV-ON Pharmacy #885 | Denver, CO | Hampers BH4254885 |
| 46 | 08/02/2009 | "A.B." | 1931577 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 47 | 07/30/2009 | "A.B." | 4202207 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 48 | 07/29/2009 | "A.B." | 55433 | Hydrocodone 5/500mg | 40 | SAV-ON Pharmacy #885 | Denver, CO | Hampers BH4254885 |
| 49 | 07/26/2009 | "A.B." | 1931577 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |

| 50 | 07/18/2009 | "A.B." | 55433 | Hydrocodone 5/500mg | 40 | SAV-ON Pharmacy #885 | Denver, CO | Hampers BH4254885 |
|----|------------|--------|-------|---------------------|-----|----------------------|------------|-------------------|
| 51 | 07/16/2009 | "A.B." | 1931577 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 52 | 07/14/2009 | "A.B." | 4202207 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 53 | 07/10/2009 | "A.B." | 55433 | Hydrocodone 5/500mg | 40 | SAV-ON Pharmacy #885 | Denver, CO | Hampers BH4254885 |
| 54 | 07/08/2009 | "A.B." | 4202207 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 55 | 07/03/2009 | "A.B." | 1931577 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 56 | 06/30/2009 | "A.B." | 55326 | Hydrocodone 5/500mg | 40 | SAV-ON Pharmacy #885 | Denver, CO | Hampers BH4254885 |
| 57 | 06/26/2009 | "A.B." | 4202039 | Hydrocodone 5/500mg | 40 | King Soopers #10 | Aurora, CO | Hampers BH4254885 |
| 58 | 06/24/2009 | "A.B." | 1931577 | Hydrocodone 5/500mg | 40 | Walgreens #3190 | Denver, CO | Hampers BH4254885 |
| 59 | 04/26/2009 | "A.B." | 176608 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 60 | 03/23/2009 | "A.B." | 171959 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 61 | 02/24/2009 | "A.B." | 171959 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 62 | 02/27/2010 | Carl O'Hanlon | 4203906 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 63 | 02/10/2010 | Carl O'Hanlon | 4203906 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 64 | 02/01/2010 | Carl O'Hanlon | 4203906 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 65 | 01/11/2010 | Carl O'Hanlon | 4203906 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 66 | 12/14/2009 | Carl O'Hanlon | 4202603 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 67 | 11/24/2009 | Carl O'Hanlon | 4202603 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 68 | 11/10/2009 | Carl O'Hanlon | 4202603 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 69 | 10/26/2009 | Carl O'Hanlon | 4202603 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |

| 70 | 10/12/2009 | Carl O'Hanlon | 4202603 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 71 | 09/28/2009 | Carl O'Hanlon | 4202603 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 72 | 09/17/2009 | Carl O'Hanlon | 4201844 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 73 | 09/07/2009 | Carl O'Hanlon | 4201844 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 74 | 08/29/2009 | Carl O'Hanlon | 4201844 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 75 | 08/16/2009 | Carl O'Hanlon | 4201844 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 76 | 08/06/2009 | Carl O'Hanlon | 4201844 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 77 | 07/27/2009 | Carl O'Hanlon | 4201844 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 78 | 07/16/2009 | Carl O'Hanlon | 4201057 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 79 | 07/09/2009 | Carl O'Hanlon | 4201057 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 80 | 06/29/2009 | Carl O'Hanlon | 4201057 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 81 | 06/19/2009 | Carl O'Hanlon | 4201057 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 82 | 06/10/2009 | Carl O'Hanlon | 4201057 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 83 | 05/30/2009 | Carl O'Hanlon | 4419285 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 84 | 05/27/2009 | Carl O'Hanlon | 4201057 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 85 | 05/16/2009 | Carl O'Hanlon | 4418007 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 86 | 05/14/2009 | Carl O'Hanlon | 4122632 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 87 | 05/08/2009 | Carl O'Hanlon | 4418007 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 88 | 04/30/2009 | Carl O'Hanlon | 4122632 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 89 | 04/22/2009 | Carl O'Hanlon | 4418007 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 90 | 04/08/2009 | Carl O'Hanlon | 4122632 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |

| 91 | 03/30/2009 | Carl O'Hanlon | 4418007 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 92 | 02/28/2009 | Carl O'Hanlon | 4418007 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 93 | 02/12/2009 | Carl O'Hanlon | 4122632 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 94 | 02/03/2009 | Carl O'Hanlon | 4418007 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 95 | 01/16/2009 | Carl O'Hanlon | 4122632 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 96 | 01/10/2009 | Carl O'Hanlon | 4416566 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 97 | 12/24/2008 | Carl O'Hanlon | 4120725 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 98 | 12/18/2008 | Carl O'Hanlon | 4416566 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 99 | 12/06/2008 | Carl O'Hanlon | 4120725 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 100 | 11/25/2008 | Carl O'Hanlon | 4416566 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 101 | 11/12/2008 | Carl O'Hanlon | 4120725 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 102 | 10/30/2008 | Carl O'Hanlon | 4416566 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 103 | 10/17/2008 | Carl O'Hanlon | 4120725 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 104 | 10/05/2008 | Carl O'Hanlon | 4416566 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 105 | 09/21/2008 | Carl O'Hanlon | 4120725 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 106 | 09/12/2008 | Carl O'Hanlon | 4416566 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 107 | 08/29/2008 | Carl O'Hanlon | 4120725 | Hydrocodone 5/500mg | 40 | King Soopers #52 | Aurora, CO | Hampers BH4254885 |
| 108 | 08/20/2008 | Carl O'Hanlon | 4414994 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 109 | 07/26/2008 | Carl O'Hanlon | 4414994 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 110 | 06/30/2008 | Carl O'Hanlon | 4414994 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 111 | 06/02/2008 | Carl O'Hanlon | 4414994 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 112 | 05/06/2008 | Carl O'Hanlon | 4414994 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |

| 113 | 04/08/2008 | Carl O'Hanlon | 4414994 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 114 | 03/10/2008 | Carl O'Hanlon | 4413194 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 115 | 02/12/2008 | Carl O'Hanlon | 4413194 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 116 | 01/14/2008 | Carl O'Hanlon | 4413194 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 117 | 12/20/2007 | Carl O'Hanlon | 4413194 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 118 | 11/26/2007 | Carl O'Hanlon | 4413194 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 119 | 10/31/2007 | Carl O'Hanlon | 4413194 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 120 | 10/11/2007 | Carl O'Hanlon | 4412984 | Hydrocodone 5/500mg | 40 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 121 | 05/16/2009 | Carl O'Hanlon | 4418008 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 122 | 04/22/2009 | Carl O'Hanlon | 4418008 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 123 | 03/30/2009 | Carl O'Hanlon | 4418008 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 124 | 02/28/2009 | Carl O'Hanlon | 4418008 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 125 | 02/03/2009 | Carl O'Hanlon | 4418008 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 126 | 01/10/2009 | Carl O'Hanlon | 4416565 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 127 | 12/18/2008 | Carl O'Hanlon | 4416565 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 128 | 11/25/2008 | Carl O'Hanlon | 4416565 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 129 | 10/30/2008 | Carl O'Hanlon | 4416565 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 130 | 10/05/2008 | Carl O'Hanlon | 4416565 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 131 | 09/12/2008 | Carl O'Hanlon | 4416565 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 132 | 08/20/2008 | Carl O'Hanlon | 4414995 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 133 | 07/26/2008 | Carl O'Hanlon | 4414995 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 134 | 06/30/2008 | Carl O'Hanlon | 4414995 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |

| 135 | 06/02/2008 | Carl O'Hanlon | 4414995 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
|-----|------------|---------------|---------|---------------|-----|---------------|------------|-------------------|
| 136 | 05/06/2008 | Carl O'Hanlon | 4414995 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 137 | 04/08/2008 | Carl O'Hanlon | 4414995 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 138 | 03/10/2008 | Carl O'Hanlon | 4412983 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 139 | 02/12/2008 | Carl O'Hanlon | 4412983 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 140 | 01/14/2008 | Carl O'Hanlon | 4412983 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 141 | 12/20/2007 | Carl O'Hanlon | 4412983 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 142 | 11/26/2007 | Carl O'Hanlon | 4412983 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 143 | 10/11/2007 | Carl O'Hanlon | 4412983 | Zolpidem 10mg | 30 | Target T-1471 | Aurora, CO | Hampers BH4254885 |
| 144 | 03/29/2010 | "J.L." | 4430854 | Hydrocodone 5/500mg | 50 | Wal-Mart #10-3566 | Denver, CO | Hampers BH4254885 |
| 145 | 03/22/2010 | "J.L." | 4155365 | Hydrocodone 5/500mg | 50 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 146 | 03/15/2010 | "J.L." | 1762107 | Hydrocodone 5/500mg | 50 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 147 | 03/09/2010 | "J.L." | 4430854 | Hydrocodone 5/500mg | 50 | Wal-Mart #10-3566 | Denver, CO | Hampers BH4254885 |
| 148 | 03/01/2010 | "J.L." | 1762107 | Hydrocodone 5/500mg | 50 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 149 | 02/23/2010 | "J.L." | 4155365 | Hydrocodone 5/500mg | 50 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 150 | 02/18/2010 | "J.L." | 4430854 | Hydrocodone 5/500mg | 50 | Wal-Mart #10-3566 | Denver, CO | Hampers BH4254885 |
| 151 | 02/10/2010 | "J.L." | 1762107 | Hydrocodone 5/500mg | 50 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 152 | 02/03/2010 | "J.L." | 4430854 | Hydrocodone 5/500mg | 50 | Wal-Mart #10-3566 | Denver, CO | Hampers BH4254885 |
| 153 | 01/26/2010 | "J.L." | 1762107 | Hydrocodone 5/500mg | 50 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 154 | 01/16/2010 | "J.L." | 4152231 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 155 | 11/23/2009 | "J.L." | 599584 | Hydrocodone 5/500mg | 40 | Rite Aid #6158 | Littleton, CO | Hampers BH4254885 |

9

| 156 | 11/19/2009 | "J.L." | 4152231 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
|-----|-----------|--------|---------|---------------------|----|------------------|------------|-------------------|
| 157 | 11/13/2009 | "J.L." | 1715895 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 158 | 11/02/2009 | "J.L." | 4152231 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 159 | 11/02/2009 | "J.L." | 588192 | Hydrocodone 5/500mg | 40 | Rite Aid #6158 | Littleton, CO | Hampers BH4254885 |
| 160 | 10/31/2009 | "J.L." | 1715895 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 161 | 10/22/2009 | "J.L." | 588192 | Hydrocodone 5/500mg | 40 | Rite Aid #6158 | Littleton, CO | Hampers BH4254885 |
| 162 | 10/20/2009 | "J.L." | 4152231 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 163 | 10/18/2009 | "J.L." | 1715895 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 164 | 10/11/2009 | "J.L." | 588192 | Hydrocodone 5/500mg | 40 | Rite Aid #6158 | Littleton, CO | Hampers BH4254885 |
| 165 | 10/07/2009 | "J.L." | 4152231 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 166 | 10/05/2009 | "J.L." | 1715895 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 167 | 09/29/2009 | "J.L." | 588192 | Hydrocodone 5/500mg | 40 | Rite Aid #6158 | Littleton, CO | Hampers BH4254885 |
| 168 | 09/24/2009 | "J.L." | 4152231 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 169 | 09/22/2009 | "J.L." | 1715895 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 170 | 09/17/2009 | "J.L." | 588192 | Hydrocodone 5/500mg | 40 | Rite Aid #6158 | Littleton, CO | Hampers BH4254885 |
| 171 | 09/16/2009 | "J.L." | 4152059 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 172 | 09/11/2009 | "J.L." | 1715895 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 173 | 09/08/2009 | "J.L." | 588192 | Hydrocodone 5/500mg | 40 | Rite Aid #6158 | Littleton, CO | Hampers BH4254885 |
| 174 | 09/04/2009 | "J.L." | 4150709 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 175 | 09/03/2009 | "J.L." | 1696152 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 176 | 08/30/2009 | "J.L." | 192127 | Hydrocodone 5/500mg | 40 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |

| 177 | 08/26/2009 | "J.L." | 4150709 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 178 | 08/24/2009 | "J.L." | 1696152 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 179 | 08/12/2009 | "J.L." | 1696152 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 180 | 08/12/2009 | "J.L." | 4150709 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 181 | 07/31/2009 | "J.L." | 4150709 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 182 | 07/30/2009 | "J.L." | 1696152 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 183 | 07/16/2009 | "J.L." | 1696152 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 184 | 07/16/2009 | "J.L." | 4150709 | Hydrocodone 5/500mg | 40 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 185 | 07/08/2009 | "J.L." | 1696152 | Hydrocodone 5/500mg | 40 | Walgreens #4307 | Aurora, CO | Hampers BH4254885 |
| 186 | 03/22/2010 | "J.L." | 4155366 | Zolpidem 10mg | 21 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 187 | 02/23/2010 | "J.L." | 4155366 | Zolpidem 10mg | 21 | King Soopers #72 | Denver, CO | Hampers BH4254885 |
| 188 | 03/27/2010 | "K.B." | 4430996 | Hydrocodone 5/500mg | 50 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 189 | 03/22/2010 | "K.B." | 4411669 | Hydrocodone 5/500mg | 50 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 190 | 03/14/2010 | "K.B." | 201056 | Hydrocodone 5/500mg | 50 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 191 | 03/09/2010 | "K.B." | 4420244 | Hydrocodone 5/500mg | 50 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 192 | 03/04/2010 | "K.B." | 4430996 | Hydrocodone 5/500mg | 50 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 193 | 03/01/2010 | "K.B." | 4410849 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 194 | 02/26/2010 | "K.B." | 201056 | Hydrocodone 5/500mg | 50 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 195 | 02/20/2010 | "K.B." | 4430292 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 196 | 02/16/2010 | "K.B." | 4419840 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 197 | 02/15/2010 | "K.B." | 4410849 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |

| 198 | 02/11/2010 | "K.B." | 200075 | Hydrocodone 5/500mg | 50 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 199 | 02/09/2010 | "K.B." | 4419840 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 200 | 02/03/2010 | "K.B." | 4430292 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 201 | 01/26/2010 | "K.B." | 4410849 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 202 | 01/20/2010 | "K.B." | 4430292 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 203 | 01/11/2010 | "K.B." | 4419840 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 204 | 01/06/2010 | "K.B." | 4410849 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 205 | 12/28/2009 | "K.B." | 4430292 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 206 | 12/23/2009 | "K.B." | 4419840 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 207 | 12/16/2009 | "K.B." | 4410849 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 208 | 12/09/2009 | "K.B." | 4430292 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 209 | 12/03/2009 | "K.B." | 4419840 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 210 | 11/24/2009 | "K.B." | 4410849 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 211 | 11/20/2009 | "K.B." | 190178 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 212 | 11/18/2009 | "K.B." | 4430292 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 213 | 11/13/2009 | "K.B." | 4419840 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 214 | 11/02/2009 | "K.B." | 190178 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 215 | 10/29/2009 | "K.B." | 4410162 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 216 | 10/22/2009 | "K.B." | 4429719 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 217 | 10/19/2009 | "K.B." | 4419609 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 218 | 10/19/2009 | "K.B." | 190178 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |

| 219 | 10/13/2009 | "K.B." | 4429719 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 220 | 10/12/2009 | "K.B." | 4410162 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 221 | 10/06/2009 | "K.B." | 190178 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 222 | 09/30/2009 | "K.B." | 4419609 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 223 | 09/25/2009 | "K.B." | 4410162 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 224 | 09/23/2009 | "K.B." | 4429719 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 225 | 09/22/2009 | "K.B." | 190178 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 226 | 09/17/2009 | "K.B." | 4419609 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 227 | 09/15/2009 | "K.B." | 4410162 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 228 | 09/14/2009 | "K.B." | 4429719 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 229 | 09/11/2009 | "K.B." | 190178 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 230 | 09/09/2009 | "K.B." | 4419609 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 231 | 09/03/2009 | "K.B." | 4410162 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 232 | 09/03/2009 | "K.B." | 4429719 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 233 | 08/31/2009 | "K.B." | 185647 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 234 | 08/26/2009 | "K.B." | 4410162 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 235 | 08/26/2009 | "K.B." | 4419608 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 236 | 08/25/2009 | "K.B." | 4429719 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 237 | 08/17/2009 | "K.B." | 4419430 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 238 | 08/16/2009 | "K.B." | 185647 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 239 | 08/12/2009 | "K.B." | 4409761 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |

| 240 | 08/08/2009 | "K.B." | 4429368 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
|-----|------------|--------|---------|---------------------|----|---------------|------------|-------------------|
| 241 | 08/06/2009 | "K.B." | 4419430 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 242 | 08/04/2009 | "K.B." | 185647 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 243 | 07/31/2009 | "K.B." | 4409761 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 244 | 07/30/2009 | "K.B." | 4419430 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 245 | 07/27/2009 | "K.B." | 4429368 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 246 | 07/17/2009 | "K.B." | 185647 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 247 | 07/15/2009 | "K.B." | 4419430 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 248 | 07/15/2009 | "K.B." | 4409761 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 249 | 07/14/2009 | "K.B." | 4429368 | Hydrocodone 5/500mg | 40 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 250 | 07/09/2009 | "K.B." | 185647 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 251 | 07/07/2009 | "K.B." | 4419430 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 252 | 07/02/2009 | "K.B." | 4409761 | Hydrocodone 5/500mg | 40 | Target T-1413 | Aurora, CO | Hampers BH4254885 |
| 253 | 06/29/2009 | "K.B." | 185647 | Hydrocodone 5/500mg | 40 | Rite Aid #6284 | Aurora, CO | Hampers BH4254885 |
| 254 | 06/25/2009 | "K.B." | 4419430 | Hydrocodone 5/500mg | 40 | K Mart #7303 | Denver, CO | Hampers BH4254885 |
| 255 | 06/22/2009 | "K.B." | 170607 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 256 | 05/13/2009 | "K.B." | 170607 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 257 | 04/13/2009 | "K.B." | 170607 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 258 | 03/27/2009 | "K.B." | 170607 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 259 | 02/06/2009 | "K.B." | 170607 | Hydrocodone 5/500mg | 30 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 260 | 01/07/2009 | "K.B." | 993848 | Hydrocodone 5/500mg | 30 | Walgreens #3585 | Colorado Springs, CO | Hampers BH4254885 |

| 261 | 09/20/2009 | "K.B." | 194785 | Methylphenid 10mg | 90 | Walgreens #11863 | Colorado Springs, CO | Hampers BH4254885 |
| 262 | 03/27/2010 | "K.B." | 4430997 | Zolpidem 10mg | 21 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 263 | 03/05/2010 | "K.B." | 4430997 | Zolpidem 10mg | 21 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 264 | 02/03/2010 | "K.B." | 4430110 | Zolpidem 10mg | 30 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 265 | 12/28/2009 | "K.B." | 4430110 | Zolpidem 10mg | 30 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 266 | 11/18/2009 | "K.B." | 4430110 | Zolpidem 10mg | 30 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 267 | 10/22/2009 | "K.B." | 4430110 | Zolpidem 10mg | 30 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 268 | 09/23/2009 | "K.B." | 4429367 | Zolpidem 10mg | 30 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 269 | 08/21/2009 | "K.B." | 4429367 | Zolpidem 10mg | 30 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 270 | 07/27/2009 | "K.B." | 4429367 | Zolpidem 10mg | 30 | Safeway #0029 | Denver, CO | Hampers BH4254885 |
| 271 | 03/15/2010 | Marc O'Hara | 273784 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 272 | 02/22/2010 | Marc O'Hara | 273784 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 273 | 01/11/2010 | Marc O'Hara | 272207 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 274 | 12/23/2009 | Marc O'Hara | 272207 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 275 | 12/04/2009 | Marc O'Hara | 272207 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 276 | 11/17/2009 | Marc O'Hara | 272207 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 277 | 10/27/2009 | Marc O'Hara | 272207 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 278 | 10/13/2009 | Marc O'Hara | 271044 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 279 | 09/28/2009 | Marc O'Hara | 271044 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 280 | 09/14/2009 | Marc O'Hara | 271044 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 281 | 08/26/2009 | Marc O'Hara | 271044 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |

| 282 | 07/29/2009 | Marc O'Hara | 271044 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 283 | 07/29/2009 | Marc O'Hara | 271044 | Diazepam 10mg | 60 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 284 | 07/10/2009 | Marc O'Hara | 269989 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 285 | 06/29/2009 | Marc O'Hara | 269989 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 286 | 06/17/2009 | Marc O'Hara | 269989 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 287 | 06/05/2009 | Marc O'Hara | 269989 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 288 | 05/20/2009 | Marc O'Hara | 269989 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 289 | 04/30/2009 | Marc O'Hara | 269989 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 290 | 04/13/2009 | Marc O'Hara | 268097 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 291 | 03/16/2009 | Marc O'Hara | 268097 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 292 | 02/17/2009 | Marc O'Hara | 268097 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 293 | 01/22/2009 | Marc O'Hara | 268097 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 294 | 12/24/2008 | Marc O'Hara | 268097 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 295 | 12/05/2008 | Marc O'Hara | 268097 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 296 | 09/30/2008 | Marc O'Hara | 267050 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 297 | 09/19/2008 | Marc O'Hara | 267050 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 298 | 08/26/2008 | Marc O'Hara | 267050 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 299 | 08/06/2008 | Marc O'Hara | 264936 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 300 | 07/10/2008 | Marc O'Hara | 264936 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 301 | 06/13/2008 | Marc O'Hara | 264936 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 302 | 05/19/2008 | Marc O'Hara | 264936 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |

| 303 | 04/21/2008 | Marc O'Hara | 264936 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 304 | 03/21/2008 | Marc O'Hara | 264936 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 305 | 02/22/2008 | Marc O'Hara | 262356 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 306 | 01/28/2008 | Marc O'Hara | 262356 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 307 | 01/02/2008 | Marc O'Hara | 262356 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 308 | 12/05/2007 | Marc O'Hara | 262356 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 309 | 11/09/2007 | Marc O'Hara | 262356 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 310 | 10/16/2007 | Marc O'Hara | 262356 | Diazepam 10mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 311 | 03/29/2010 | Marc O'Hara | 4438148 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 312 | 03/15/2010 | Marc O'Hara | 273786 | Hydrocodone 5/500mg | 50 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 313 | 03/08/2010 | Marc O'Hara | 4438148 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 314 | 03/02/2010 | Marc O'Hara | 1457025 | Hydrocodone 5/500mg | 40 | Walgreens #3655 | Aurora, CO | Hampers BH4254885 |
| 315 | 02/22/2010 | Marc O'Hara | 273786 | Hydrocodone 5/500mg | 50 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 316 | 02/17/2010 | Marc O'Hara | 4438148 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 317 | 02/08/2010 | Marc O'Hara | 4438148 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 318 | 02/01/2010 | Marc O'Hara | 272206 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 319 | 01/11/2010 | Marc O'Hara | 272206 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 320 | 12/28/2009 | Marc O'Hara | 4438148 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 321 | 12/23/2009 | Marc O'Hara | 272206 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 322 | 12/10/2009 | Marc O'Hara | 4437762 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 323 | 12/04/2009 | Marc O'Hara | 272206 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |

| 324 | 11/24/2009 | Marc O'Hara | 4437762 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 325 | 11/17/2009 | Marc O'Hara | 272206 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 326 | 11/10/2009 | Marc O'Hara | 4437762 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 327 | 10/27/2009 | Marc O'Hara | 272206 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 328 | 10/27/2009 | Marc O'Hara | 4437762 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 329 | 10/13/2009 | Marc O'Hara | 271046 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 330 | 09/29/2009 | Marc O'Hara | 4437762 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 331 | 09/28/2009 | Marc O'Hara | 271046 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 332 | 09/17/2009 | Marc O'Hara | 4437501 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 333 | 09/14/2009 | Marc O'Hara | 271046 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 334 | 09/08/2009 | Marc O'Hara | 4437501 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 335 | 08/28/2009 | Marc O'Hara | 4437501 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 336 | 08/26/2009 | Marc O'Hara | 271046 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 337 | 08/16/2009 | Marc O'Hara | 4437501 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 338 | 08/06/2009 | Marc O'Hara | 4437501 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 339 | 07/31/2009 | Marc O'Hara | 4437501 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 340 | 07/29/2009 | Marc O'Hara | 271046 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 341 | 07/29/2009 | Marc O'Hara | 271046 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 342 | 07/15/2009 | Marc O'Hara | 4437173 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 343 | 07/10/2009 | Marc O'Hara | 269988 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 344 | 07/05/2009 | Marc O'Hara | 4437173 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |

| 345 | 06/29/2009 | Marc O'Hara | 269988 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
|-----|-----------|-------------|--------|---------------------|-----|----------------|-----------|-------------------|
| 346 | 06/23/2009 | Marc O'Hara | 4437173 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 347 | 06/17/2009 | Marc O'Hara | 269988 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 348 | 06/12/2009 | Marc O'Hara | 4437173 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 349 | 06/05/2009 | Marc O'Hara | 269988 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 350 | 05/30/2009 | Marc O'Hara | 4437173 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 351 | 05/20/2009 | Marc O'Hara | 269988 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 352 | 05/18/2009 | Marc O'Hara | 4437173 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 353 | 05/07/2009 | Marc O'Hara | 4436471 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 354 | 04/30/2009 | Marc O'Hara | 269988 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 355 | 04/21/2009 | Marc O'Hara | 4436471 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 356 | 04/13/2009 | Marc O'Hara | 268098 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 357 | 03/27/2009 | Marc O'Hara | 4436471 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 358 | 03/16/2009 | Marc O'Hara | 268098 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 359 | 02/27/2009 | Marc O'Hara | 4436471 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 360 | 02/17/2009 | Marc O'Hara | 268098 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 361 | 02/01/2009 | Marc O'Hara | 4436471 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 362 | 01/22/2009 | Marc O'Hara | 268098 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 363 | 01/20/2009 | Marc O'Hara | 4438148 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 364 | 01/07/2009 | Marc O'Hara | 4436471 | Hydrocodone 5/500mg | 40 | K Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 365 | 12/24/2008 | Marc O'Hara | 268098 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |

| 366 | 12/14/2008 | Marc O'Hara | 4435591 | Hydrocodone 5/500mg | 40 | K-Mart #4131 | Englewood, CO | Hampers BH4254885 |
|-----|------------|-------------|---------|---------------------|----|--------------|----------------|-------------------|
| 367 | 12/05/2008 | Marc O'Hara | 268098 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 368 | 11/22/2008 | Marc O'Hara | 4435591 | Hydrocodone 5/500mg | 40 | K-Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 369 | 10/28/2008 | Marc O'Hara | 4435591 | Hydrocodone 5/500mg | 40 | K-Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 370 | 10/03/2008 | Marc O'Hara | 4435591 | Hydrocodone 5/500mg | 40 | K-Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 371 | 09/30/2008 | Marc O'Hara | 267051 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 372 | 09/19/2008 | Marc O'Hara | 267051 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 373 | 09/09/2008 | Marc O'Hara | 4435591 | Hydrocodone 5/500mg | 40 | K-Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 374 | 08/26/2008 | Marc O'Hara | 267051 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 375 | 08/18/2008 | Marc O'Hara | 4435591 | Hydrocodone 5/500mg | 40 | K-Mart #4131 | Englewood, CO | Hampers BH4254885 |
| 376 | 08/06/2008 | Marc O'Hara | 264937 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 377 | 07/10/2008 | Marc O'Hara | 264937 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 378 | 06/13/2008 | Marc O'Hara | 264937 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 379 | 05/19/2008 | Marc O'Hara | 264937 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 380 | 04/21/2008 | Marc O'Hara | 264937 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 381 | 03/21/2008 | Marc O'Hara | 264937 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 382 | 02/22/2008 | Marc O'Hara | 262355 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 383 | 01/28/2008 | Marc O'Hara | 262355 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 384 | 01/02/2008 | Marc O'Hara | 262355 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 385 | 12/05/2007 | Marc O'Hara | 262355 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 386 | 11/09/2007 | Marc O'Hara | 262355 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |

| 387 | 10/16/2007 | Marc O'Hara | 262355 | Hydrocodone 5/500mg | 40 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
|-----|-----------|-------------|--------|---------------------|-----|-----------------|------------|-------------------|
| 388 | 03/15/2010 | Marc O'Hara | 273785 | Zolpidem 10mg | 21 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 389 | 02/22/2010 | Marc O'Hara | 273785 | Zolpidem 10mg | 21 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 390 | 02/01/2010 | Marc O'Hara | 272208 | Zolpidem 10mg | 30 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 391 | 01/11/2010 | Marc O'Hara | 272208 | Zolpidem 10mg | 30 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 392 | 12/04/2009 | Marc O'Hara | 272208 | Zolpidem 10mg | 30 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 393 | 10/27/2009 | Marc O'Hara | 272208 | Zolpidem 10mg | 30 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 394 | 09/28/2009 | Marc O'Hara | 271045 | Zolpidem 10mg | 30 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 395 | 08/26/2009 | Marc O'Hara | 271045 | Zolpidem 10mg | 30 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 396 | 07/29/2009 | Marc O'Hara | 271045 | Zolpidem 10mg | 30 | Family Pharmacy | Aurora, CO | Hampers BH4254885 |
| 397 | 07/26/2009 | Mark Hampton | 81976 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 398 | 07/26/2009 | Mark Hampton | 4453962 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 399 | 07/25/2009 | Mark Hampton | 359174 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 400 | 07/14/2009 | Mark Hampton | 359174 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 401 | 07/14/2009 | Mark Hampton | 81976 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 402 | 07/13/2009 | Mark Hampton | 4453962 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 403 | 07/05/2009 | Mark Hampton | 354830 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 404 | 07/03/2009 | Mark Hampton | 75384 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 405 | 07/01/2009 | Mark Hampton | 4453962 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 406 | 06/25/2009 | Mark Hampton | 354830 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 407 | 06/22/2009 | Mark Hampton | 75384 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |

| 408 | 06/19/2009 | Mark Hampton | 4453962 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 409 | 06/16/2009 | Mark Hampton | 354830 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 410 | 06/13/2009 | Mark Hampton | 75384 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 411 | 06/11/2009 | Mark Hampton | 4453962 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 412 | 06/08/2009 | Mark Hampton | 354830 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 413 | 06/01/2009 | Mark Hampton | 75384 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 414 | 05/29/2009 | Mark Hampton | 4453962 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 415 | 05/25/2009 | Mark Hampton | 354830 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 416 | 05/20/2009 | Mark Hampton | 75384 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 417 | 05/17/2009 | Mark Hampton | 354830 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 418 | 05/15/2009 | Mark Hampton | 4553871 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 419 | 05/10/2009 | Mark Hampton | 75384 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 420 | 05/04/2009 | Mark Hampton | 344556 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 421 | 04/29/2009 | Mark Hampton | 4453010 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 422 | 04/24/2009 | Mark Hampton | 60289 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 423 | 04/17/2009 | Mark Hampton | 344556 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 424 | 04/09/2009 | Mark Hampton | 4453010 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 425 | 04/03/2009 | Mark Hampton | 60289 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 426 | 03/19/2009 | Mark Hampton | 344556 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 427 | 03/12/2009 | Mark Hampton | 4453010 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 428 | 03/03/2009 | Mark Hampton | 60289 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |

| 429 | 02/24/2009 | Mark Hampton | 344556 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
|-----|------------|--------------|--------|----------------------|----|------------------|------------|--------------------|
| 430 | 02/15/2009 | Mark Hampton | 4453010 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 431 | 02/09/2009 | Mark Hampton | 60289 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 432 | 01/30/2009 | Mark Hampton | 344556 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 433 | 01/20/2009 | Mark Hampton | 4453010 | Hydrocodone 5/500mg | 40 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 434 | 01/13/2009 | Mark Hampton | 60289 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 435 | 01/05/2009 | Mark Hampton | 344556 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 436 | 12/22/2008 | Mark Hampton | 4453010 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 437 | 12/17/2008 | Mark Hampton | 60289 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 438 | 12/12/2008 | Mark Hampton | 334349 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 439 | 12/06/2008 | Mark Hampton | 59302 | Hydrocodone 5/500mg | 40 | Walgreens #10739 | Aurora, CO | Hampers BH4254885 |
| 440 | 11/22/2008 | Mark Hampton | 334349 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 441 | 11/03/2008 | Mark Hampton | 4452214 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 442 | 10/24/2008 | Mark Hampton | 334349 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 443 | 10/09/2008 | Mark Hampton | 4452214 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 444 | 09/29/2008 | Mark Hampton | 334349 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 445 | 09/13/2008 | Mark Hampton | 4452214 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 446 | 09/07/2008 | Mark Hampton | 334349 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 447 | 08/24/2008 | Mark Hampton | 4452214 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 448 | 08/15/2008 | Mark Hampton | 334349 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
| 449 | 08/04/2008 | Mark Hampton | 4452214 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |

| 450 | 07/18/2008 | Mark Hampton | 332405 | Hydrocodone 5/500mg | 40 | Rite Aid #6166 | Denver, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 451 | 07/11/2008 | Mark Hampton | 4451204 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 452 | 06/17/2008 | Mark Hampton | 4451204 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 453 | 05/21/2008 | Mark Hampton | 4451204 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 454 | 04/23/2008 | Mark Hampton | 4451204 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 455 | 03/25/2008 | Mark Hampton | 4451204 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 456 | 02/25/2008 | Mark Hampton | 4451204 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 457 | 02/01/2008 | Mark Hampton | 4450275 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 458 | 01/06/2008 | Mark Hampton | 4450275 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 459 | 12/12/2007 | Mark Hampton | 4450275 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 460 | 11/18/2007 | Mark Hampton | 4450275 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 461 | 10/24/2007 | Mark Hampton | 4450275 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 462 | 10/03/2007 | Mark Hampton | 4450275 | Hydrocodone 5/500mg | 40 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 463 | 07/13/2009 | Mark Hampton | 4453963 | Zolpidem 10mg | 45 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 464 | 06/19/2009 | Mark Hampton | 4453963 | Zolpidem 10mg | 45 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 465 | 05/29/2009 | Mark Hampton | 4453963 | Zolpidem 10mg | 45 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 466 | 05/15/2009 | Mark Hampton | 4453872 | Zolpidem 10mg | 30 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 467 | 04/29/2009 | Mark Hampton | 4453009 | Zolpidem 10mg | 30 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 468 | 04/09/2009 | Mark Hampton | 4453009 | Zolpidem 10mg | 30 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 469 | 03/12/2009 | Mark Hampton | 4453009 | Zolpidem 10mg | 30 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 470 | 02/15/2009 | Mark Hampton | 4453009 | Zolpidem 10mg | 30 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |

| 471 | 01/20/2009 | Mark Hampton | 4453009 | Zolpidem 10mg | 30 | K Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 472 | 12/22/2008 | Mark Hampton | 4453009 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 473 | 11/29/2008 | Mark Hampton | 4452213 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 474 | 11/03/2008 | Mark Hampton | 4452213 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 475 | 10/09/2008 | Mark Hampton | 4452213 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 476 | 09/13/2008 | Mark Hampton | 4452213 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 477 | 08/24/2008 | Mark Hampton | 4452213 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 478 | 08/04/2008 | Mark Hampton | 4452213 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 479 | 07/11/2008 | Mark Hampton | 4451205 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 480 | 06/17/2008 | Mark Hampton | 4451205 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 481 | 05/21/2008 | Mark Hampton | 4451205 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 482 | 04/23/2008 | Mark Hampton | 4451205 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 483 | 03/25/2008 | Mark Hampton | 4451205 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 484 | 02/25/2008 | Mark Hampton | 4451205 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 485 | 02/01/2008 | Mark Hampton | 4450276 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 486 | 01/06/2008 | Mark Hampton | 4450276 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 487 | 12/12/2007 | Mark Hampton | 4450276 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 488 | 11/18/2007 | Mark Hampton | 4450276 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 489 | 10/24/2007 | Mark Hampton | 4450276 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |
| 490 | 10/03/2007 | Mark Hampton | 4450276 | Zolpidem 10mg | 30 | K-Mart #3043 | Aurora, CO | Hampers BH4254885 |

| 491 | 12/16/2008 | Lou Gray | 4018330 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 492 | 1/12/2009 | Lou Gray | 4018330 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 493 | 2/5/2009 | Lou Gray | 4018330 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 494 | 3/2/2009 | Lou Gray | 4019219 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 495 | 4/3/2009 | Lou Gray | 4019219 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 496 | 4/25/2009 | Lou Gray | 4019219 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 497 | 5/11/2009 | Lou Gray | 4020181 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 498 | 6/2/2009 | Lou Gray | 4020181 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 499 | 6/13/2009 | Lou Gray | 4020181 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 500 | 6/22/2009 | Lou Gray | 4020181 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 501 | 7/6/2009 | Lou Gray | 4020181 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 502 | 7/15/2009 | Lou Gray | 4020181 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 503 | 2009-07-28 | Lou Gray | 4021277 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 504 | 8/10/2009 | Lou Gray | 4021426 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 505 | 8/21/2009 | Lou Gray | 4021426 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |

| 506 | 9/1/2009 | Lou Gray | 4021426 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 507 | 9/10/2009 | Lou Gray | 4021426 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 508 | 9/21/2009 | Lou Gray | 4021426 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 509 | 9/30/2009 | Lou Gray | 4021426 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 510 | 10/12/2009 | Lou Gray | 4022312 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 511 | 10/21/2009 | Lou Gray | 4022312 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 512 | 11/3/2009 | Lou Gray | 4022312 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 513 | 11/16/2009 | Lou Gray | 4022312 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 514 | 11/30/2009 | Lou Gray | 4022312 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 515 | 12/22/2009 | Lou Gray | 4022312 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 516 | 1/11/2010 | Lou Gray | 4023538 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 517 | 2/1/2010 | Lou Gray | 4023538 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 518 | 2/19/2010 | Lou Gray | 4023538 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 519 | 3/8/2010 | Lou Gray | 4023538 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 520 | 3/29/2010 | Lou Gray | 4023538 | Hydrocodone 5/500mg | 40 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 521 | 12/16/2008 | Lou Gray | 4018331 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 522 | 1/12/2009 | Lou Gray | 4018331 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |

| 523 | 2/5/2009 | Lou Gray | 4018331 | Zolpidem 10mg | 30 | Clearspring Pharmacy Ltd | Denver, CO | Hampers BH4254885 |
| 524 | 3/2/2009 | Lou Gray | 4019220 | Zolpidem 10mg | 30 | Clearspring Pharmacy Ltd | Denver, CO | Hampers BH4254885 |
| 525 | 4/3/2009 | Lou Gray | 4019220 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 526 | 4/25/2009 | Lou Gray | 4019220 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 527 | 5/11/2009 | Lou Gray | 4020180 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 528 | 6/13/2009 | Lou Gray | 4020180 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 529 | 7/15/2009 | Lou Gray | 4020180 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 530 | 8/10/2009 | Lou Gray | 4020180 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 531 | 9/10/2009 | Lou Gray | 4020180 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 532 | 10/12/2009 | Lou Gray | 4020180 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 533 | 11/16/2009 | Lou Gray | 4022796 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 534 | 12/22/2009 | Lou Gray | 4023296 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 535 | 1/11/2010 | Lou Gray | 4023539 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 536 | 2/8/2010 | Lou Gray | 4023539 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 537 | 3/3/2010 | Lou Gray | 4023539 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |
| 538 | 3/29/2010 | Lou Gray | 4023539 | Zolpidem 10mg | 30 | Clearspring Pharmacy | Denver, CO | Hampers BH4254885 |

| 539 | 8/10/2007 | Louis Gray | 475548 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 540 | 8/31/2007 | Louis Gray | 475548 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 541 | 11/20/2007 | Louis Gray | 475548 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 542 | 7/18/2007 | Louis Gray | 475548 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 543 | 1/10/2008 | Louis Gray | 482710 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 544 | 12/13/2007 | Louis Gray | 482710 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 545 | 2/8/2008 | Louis Gray | 482710 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 546 | 4/3/2008 | Louis Gray | 482710 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 547 | 5/1/2008 | Louis Gray | 482710 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 548 | 5/27/2008 | Louis Gray | 490817 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 549 | 8/13/2008 | Louis Gray | 490817 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 550 | 9/4/2008 | Louis Gray | 490817 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 551 | 9/26/2008 | Louis Gray | 490817 | Diazepam 10mg | 30 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 552 | 10/20/2008 | Louis Gray | 498011 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 553 | 11/17/2008 | Louis Gray | 498011 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 554 | 12/10/2008 | Louis Gray | 498011 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO Wheat Ridge, CO | Hampers BH4254885 |

| 555 | 1/2/2009 | Louis Gray | 498011 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 556 | 1/27/2009 | Louis Gray | 498011 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 557 | 2/26/2009 | Louis Gray | 498011 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 558 | 3/23/2009 | Louis Gray | 507014 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 559 | 4/20/2009 | Louis Gray | 507014 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 560 | 5/9/2009 | Louis Gray | 507014 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 561 | 5/22/2009 | Louis Gray | 507014 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 562 | 6/11/2009 | Louis Gray | 507014 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 563 | 7/7/2009 | Louis Gray | 513075 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 564 | 7/17/2009 | Louis Gray | 513075 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 565 | 8/4/2009 | Louis Gray | 513075 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 566 | 8/18/2009 | Louis Gray | 513075 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 567 | 9/18/2009 | Louis Gray | 513075 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 568 | 10/1/2009 | Louis Gray | 518053 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 569 | 10/20/2009 | Louis Gray | 518053 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 570 | 11/5/2009 | Louis Gray | 518053 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |

| 571 | 11/23/2009 | Louis Gray | 518053 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
|-----|-----------|-----------|--------|---------------|----|--------------------------|-----------------|-------------------|
| 572 | 12/15/2009 | Louis Gray | 518053 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 573 | 1/8/2010 | Louis Gray | 518053 | Diazepam 10mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 574 | 1/28/2010 | Louis Gray | 525122 | Diazepam 10mg | 90 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 575 | 2/11/2010 | Louis Gray | 525122 | Diazepam 10mg | 90 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 576 | 3/3/2010 | Louis Gray | 525122 | Diazepam 10mg | 90 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 577 | 3/24/2010 | Louis Gray | 525122 | DIAZEPAM TAB 10MG | 90 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 578 | 8/10/2007 | Louis Gray | 475545 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 579 | 8/31/2007 | Louis Gray | 475545 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 580 | 11/20/2007 | Louis Gray | 475545 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 581 | 7/18/2007 | Louis Gray | 475545 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 582 | 1/10/2008 | Louis Gray | 482709 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 583 | 12/13/2007 | Louis Gray | 482709 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 584 | 2/8/2008 | Louis Gray | 482709 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 585 | 4/3/2008 | Louis Gray | 482709 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 586 | 5/1/2008 | Louis Gray | 482709 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |

| 587 | 5/27/2008 | Louis Gray | 490816 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 588 | 8/13/2008 | Louis Gray | 490816 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 589 | 9/4/2008 | Louis Gray | 490816 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 590 | 9/26/2008 | Louis Gray | 490816 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 591 | 10/20/2008 | Louis Gray | 498010 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 592 | 11/17/2008 | Louis Gray | 498010 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 593 | 12/10/2008 | Louis Gray | 498010 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 594 | 1/2/2009 | Louis Gray | 498010 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 595 | 1/27/2009 | Louis Gray | 498010 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 596 | 2009-02-26 | Louis Gray | 498010 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 597 | 3/23/2009 | Louis Gray | 507013 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 598 | 4/20/2009 | Louis Gray | 507013 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 599 | 2009-05-09 | Louis Gray | 507013 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 600 | 5/22/2009 | Louis Gray | 507013 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 601 | 6/11/2009 | Louis Gray | 507013 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 602 | 7/7/2009 | Louis Gray | 513074 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |

| 603 | 7/17/2009 | Louis Gray | 513074 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
|---|---|---|---|---|---|---|---|---|
| 604 | 8/4/2009 | Louis Gray | 513074 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 605 | 8/18/2009 | Louis Gray | 513074 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 606 | 9/18/2009 | Louis Gray | 513074 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 607 | 10/1/2009 | Louis Gray | 518052 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 608 | 10/20/2009 | Louis Gray | 518052 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 609 | 11/5/2009 | Louis Gray | 518052 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 610 | 11/23/2009 | Louis Gray | 518052 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 611 | 12/15/2009 | Louis Gray | 518052 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 612 | 1/8/2010 | Louis Gray | 518052 | Hydrocodone 5/500mg | 40 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 613 | 1/28/2010 | Louis Gray | 525121 | Hydrocodone 5/500mg | 50 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 614 | 2/11/2010 | Louis Gray | 525121 | Hydrocodone 5/500mg | 50 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 615 | 3/3/2010 | Louis Gray | 525121 | Hydrocodone 5/500mg | 50 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 616 | 3/24/2010 | Louis Gray | 525121 | Hydrocodone 5/500mg | 50 | Wheatridge Prof. Pharmacy | Wheat Ridge, CO | Hampers BH4254885 |
| 617 | 8/16/2007 | Louis Gray | 426387 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 618 | 2/18/2008 | Louis Gray | 431123 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 619 | 3/17/2008 | Louis Gray | 431123 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 620 | 1/18/2008 | Louis Gray | 431123 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 621 | 4/16/2008 | Louis Gray | 431123 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 622 | 5/12/2008 | Louis Gray | 431123 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 623 | 6/9/2008 | Louis Gray | 431123 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 624 | 7/7/2008 | Louis Gray | 436875 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 625 | 8/1/2008 | Louis Gray | 436875 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 626 | 8/22/2008 | Louis Gray | 436875 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 627 | 9/15/2008 | Louis Gray | 436875 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 628 | 10/13/2008 | Louis Gray | 436875 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 629 | 11/5/2008 | Louis Gray | 436875 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 630 | 12/2/2008 | Louis Gray | 300374 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 631 | 12/23/2008 | Louis Gray | 300374 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 632 | 1/19/2009 | Louis Gray | 300374 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 633 | 2/13/2009 | Louis Gray | 300374 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 634 | 3/12/2009 | Louis Gray | 300374 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 635 | 4/10/2009 | Louis Gray | 300374 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 636 | 5/5/2009 | Louis Gray | 301169 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 637 | 5/19/2009 | Louis Gray | 301169 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 638 | 6/4/2009 | Louis Gray | 301169 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 639 | 6/16/2009 | Louis Gray | 301169 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 640 | 6/26/2009 | Louis Gray | 301169 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |

| 641 | 7/10/2009 | Louis Gray | 301169 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 642 | 7/30/2009 | Louis Gray | 301641 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 643 | 8/18/2009 | Louis Gray | 301641 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 644 | 9/3/2009 | Louis Gray | 301641 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 645 | 9/15/2009 | Louis Gray | 301641 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 646 | 9/25/2009 | Louis Gray | 301641 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 647 | 10/7/2009 | Louis Gray | 301996 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 648 | 10/21/2009 | Louis Gray | 301996 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 649 | 11/3/2009 | Louis Gray | 301996 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 650 | 11/20/2009 | Louis Gray | 301996 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 651 | 12/28/2009 | Louis Gray | 301996 | Hydrocodone 5/500mg | 40 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 652 | 1/21/2010 | Louis Gray | 302545 | Hydrocodone 5/500mg | 50 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 653 | 2/9/2010 | Louis Gray | 302545 | Hydrocodone 5/500mg | 50 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 654 | 2/25/2010 | Louis Gray | 302545 | Hydrocodone 5/500mg | 50 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |
| 655 | 3/15/2010 | Louis Gray | 302545 | Hydrocodone 5/500mg | 50 | Gem Pharmacy | Littleton, CO | Hampers BH4254885 |

All in violation of Title 21, United States Code, Sections 843(a)(3) and (d)(1).

A TRUE BILL

  Ink signature on file in the Clerk's Office  
FOREPERSON

JOHN F. WALSH
United States Attorney

By:  s/Gregory Holloway
GREGORY HOLLOWAY, WSBA# 28743
Assistant United States Attorney
United States Attorney's Office
1225 17th Street, Suite 700
Denver, Colorado 80202
Telephone: (303) 454-0100
Telecopier: (303) 454-0406
E-mail: Gregory.Holloway@usdoj.gov
Attorney for the Government